MAY DEPARTMENT STORES CO. ET AL. *v.* UNITED STATES

**No. 6954.**—Invoices dated London, England, June 3, 1942, etc.
Certified June 3, 1942, etc.
Entered at St. Louis, Mo., July 3, 1942, etc.
Entry No. 10, etc.

(Decided March 4, 1947)

*Tompkins & Tompkins* (*J. Stuart Tompkins* of counsel) for the plaintiffs.
*Paul P. Rao,* Assistant Attorney General, for the defendant.

OLIVER, Presiding Judge. The appeals for reappraisement listed in schedule A, hereto attached and made a part hereof, have been submitted for decision upon the following stipulation of counsel for the parties hereto:
(Stipulation omitted.)

On the agreed facts I find the export value, as that value is defined in section 402 (d) of the Tariff Act of 1930, to be the proper basis for the determination of the value of the merchandise here involved, and that such values are the appraised values, less the additions made by the importers on entry because of advances by the appraiser in similar cases.

Judgment will be rendered accordingly.

D. C. ANDREWS & CO. OF MASSACHUSETTS *v.* UNITED STATES

**No. 6955.**—Invoice dated Birmingham, England, November 16, 1945.
Certified November 20, 1945.
Entered at Boston, Mass., December 19, 1945.
Entry No. 2773.

(Decided March 4, 1947)

*Henry L. Ziegel* for the plaintiff.
*Paul P. Rao,* Assistant Attorney General, for the defendant.

OLIVER, Presiding Judge: This appeal for reappraisement has been submitted for decision upon the following stipulation of counsel for the parties hereto:
(Stipulation omitted.)

On the agreed facts I find the export value, as that value is defined in section 402 (d) of the Tariff Act of 1930, to be the proper basis for the determination of the value of the merchandise here involved, and that such values are the appraised values, less the additions made by the importer on entry because of advances by the appraiser in similar cases.

Judgment will be rendered accordingly.